# Joe Aanes – Idylwilde Signature Flies



| SIG0424 | Aanes' Mo Joe Hopper | Tan | 8 |
| SIG0425 | Aanes' Mo Joe Hopper | Tan | 10 |
| SIG0426 | Aanes' Mo Joe Hopper | Tan | 12 |



| SIG0427 | Aanes' Mo Joe Hopper | Yellow | 8 |
| SIG0428 | Aanes' Mo Joe Hopper | Yellow | 10 |
| SIG0429 | Aanes' Mo Joe Hopper | Yellow | 12 |



| SIG0786 | Berrett's Mutant Stone | Red | 6 |
| SIG0787 | Berrett's Mutant Stone | Red | 8 |
| SIG0788 | Berrett's Mutant Stone | Red | 10 |



| SIG0783 | Berrett's Mutant Stone | Orange | 6 |
| SIG0784 | Berrett's Mutant Stone | Orange | 8 |
| SIG0785 | Berrett's Mutant Stone | Orange | 10 |



| SIG0856 | Hogan's Clinger | Amber | 12 |
| SIG1684 | Hogan's Clinger | Amber | 14 |
| SIG1685 | Hogan's Clinger | Amber | 16 |



| SIG1069 | Hogan's Better Baetis | | 16 |
| SIG0852 | Hogan's Better Baetis | | 18 |
| SIG0853 | Hogan's Better Baetis | | 20 |



| SIG2003 | Hogan's Bi Polar Nymph TB | BWO | 16 |
| SIG2004 | Hogan's Bi Polar Nymph TB | BWO | 18 |



| SIG2001 | Hogan's Bi Polar Nymph TB | PMD | 16 |
| SIG2002 | Hogan's Bi Polar Nymph TB | PMD | 18 |



| SIG1070 | Hogan's Carp Bait | | 6 |



| SIG1071 | Hogan's Carp Daddy | | 6 |



| SIG0854 | Hogan's Central Valley Alevin | | 6 |
| SIG0855 | Hogan's Central Valley Alevin | | 12 |



| SIG1337 | Hogan's Chubby Cousin | Golden | 6 |
| SIG1338 | Hogan's Chubby Cousin | Golden | 8 |
| SIG1682 | Hogan's Chubby Cousin | Golden | 10 |
| SIG1683 | Hogan's Chubby Cousin | Golden | 12 |



| SIG1072 | Hogan's Chubby Cousin | Peacock | 12 |
| SIG1073 | Hogan's Chubby Cousin | Peacock | 14 |
| SIG1074 | Hogan's Chubby Cousin | Peacock | 16 |



| SIG0526 | Hogan's Creature | Black & Blue | 2 |



| SIG0527 | Hogan's Creature | Brown & Orange | 2 |



| SIG1776 | Hogan's Fastwater Caddis | Peacock | 14 |



| SIG1335 | Hogan's Drifter | | 16 |
|---------|-----------------|--|----|
| SIG1336 | Hogan's Drifter | | 18 |



| SIG0528 | Hogan's Garage Door Opener | Chartreuse | 2 |
|---------|----------------------------|------------|---|



| SIG0529 | Hogan's Garage Door Opener | Pumpkin | 2 |



| SIG1785 | Hogan's Lil Bastard | | 18 |
| SIG1786 | Hogan's Lil Bastard | | 20 |



| SIG1777 | Hogan's Golden Child | | 12 |
| SIG1778 | Hogan's Golden Child | | 14 |
| SIG1779 | Hogan's Golden Child | | 16 |
| SIG1780 | Hogan's Golden Child | | 18 |



| SIG0537 | Hogan's Good 'n Plenty | Olive | 12 |
| SIG0538 | Hogan's Good 'n Plenty | Olive | 14 |
| SIG1076 | Hogan's Good 'n Plenty | Olive | 16 |



| SIG0539 | Hogan's Good 'n Plenty | Tan | 12 |
| SIG0540 | Hogan's Good 'n Plenty | Tan | 14 |
| SIG1077 | Hogan's Good 'n Plenty | Tan | 16 |



| SIG1078 | Hogan's Head Down Carp Bugger | | 2 |
| --- | --- | --- | --- |



| SIG1781 | Hogan's Indigo Child | | 12 |
| --- | --- | --- | --- |
| SIG1782 | Hogan's Indigo Child | | 14 |
| SIG1783 | Hogan's Indigo Child | | 16 |
| SIG1784 | Hogan's Indigo Child | | 18 |



| SIG0553 | Hogan's Isonychia Nymph | | 10 |
|---------|--------------------------|--|----|



| SIG0554 | Hogan's Last Call Caddis | Amber | 12 |
|---------|--------------------------|-------|----|
| SIG0555 | Hogan's Last Call Caddis | Amber | 14 |
| SIG0556 | Hogan's Last Call Caddis | Amber | 16 |



| SIG0557 | Hogan's Last Call Caddis | Olive | 12 |
|---------|--------------------------|-------|----|
| SIG0558 | Hogan's Last Call Caddis | Olive | 14 |
| SIG0559 | Hogan's Last Call Caddis | Olive | 16 |



| SIG0281 | Berrett's Flav Spinner | | 14 |
|---------|------------------------|--|----|



| SIG0521 | Berrett's Hi Vis Para Midge | | 20 |
|---------|------------------------------|--|----|
| SIG0522 | Berrett's Hi Vis Para Midge | | 22 |



| SIG0560 | Hogan's Low Rider Sally | | 12 |
|---------|-------------------------|---|----|
| SIG0561 | Hogan's Low Rider Sally | | 14 |
| SIG0562 | Hogan's Low Rider Sally | | 16 |



| SIG1328 | Hogan's Matt Buster Frog | | 2 |
|---------|--------------------------|---|---|



| SIG0857 | Hogan's Military Mayfly Nymph | Black | 16 |
| SIG0858 | Hogan's Military Mayfly Nymph | Black | 18 |



| SIG0564 | Hogan's Military Mayfly Nymph | Brown | 16 |
| SIG1687 | Hogan's Military Mayfly Nymph | Brown | 18 |



| SIG0566 | Hogan's Military Mayfly Nymph | Olive | 14 |
| SIG0567 | Hogan's Military Mayfly Nymph | Olive | 16 |
| SIG0568 | Hogan's Military Mayfly Nymph | Olive | 18 |



| SIG0570 | Hogan's Military Mayfly Nymph | PMD | 16 |
| SIG0571 | Hogan's Military Mayfly Nymph | PMD | 18 |



| SIG1787 | Hogan's Petrified Pupa | Olive | 14 |



| SIG1788 | Hogan's Petrified Pupa | Tan | 14 |



| SIG0531 | Hogan's Rattle Tube | Black & Purple | 2 |



| SIG0532 | Hogan's Rattle Tube | Chartreuse | 2 |



| SIG0533 | Hogan's Rattle Tube | Rootbeer | 2 |
|---|---|---|---|



| SIG0572 | Hogan's Red Headed Step Child | | 12 |
|---|---|---|---|
| SIG0573 | Hogan's Red Headed Step Child | | 14 |
| SIG0574 | Hogan's Red Headed Step Child | | 16 |
| SIG1079 | Hogan's Red Headed Step Child | | 18 |



| SIG0860 | Hogan's Rock 'n Roller Stone | Brown | 4 |
| SIG1347 | Hogan's Rock 'n Roller Stone | Brown | 6 |
| SIG1348 | Hogan's Rock 'n Roller Stone | Brown | 8 |



| SIG0861 | Hogan's Rock 'n Roller Stone | Gold | 4 |
| SIG1349 | Hogan's Rock 'n Roller Stone | Gold | 6 |
| SIG1350 | Hogan's Rock 'n Roller Stone | Gold | 8 |



| SIG0863 | Hogan's Rock 'n Roller Stone | Purple | 4 |
| SIG1353 | Hogan's Rock 'n Roller Stone | Purple | 6 |
| SIG1354 | Hogan's Rock 'n Roller Stone | Purple | 8 |



| SIG0862 | Hogan's Rock 'n Roller Stone | Orange | 4 |
| SIG1351 | Hogan's Rock 'n Roller Stone | Orange | 6 |
| SIG1352 | Hogan's Rock 'n Roller Stone | Orange | 8 |



| SIG2007 | Hogan's Rubber Stone TB | Golden | 6 |



| SIG1249 | Hogan's S&M Nymph | Brown | 14 |
| SIG0864 | Hogan's S&M Nymph | Brown | 16 |
| SIG0865 | Hogan's S&M Nymph | Brown | 18 |



| SIG1250 | Hogan's S&M Nymph | Olive | 14 |
| SIG0575 | Hogan's S&M Nymph | Olive | 16 |
| SIG0576 | Hogan's S&M Nymph | Olive | 18 |



| SIG2130 | Hogan's S&M Nymph | PMD | 16 |
| SIG2131 | Hogan's S&M Nymph | PMD | 18 |



| SIG1729 | Hogan's S&M Nymph TB | Brown | 14 |
| SIG1339 | Hogan's S&M Nymph TB | Brown | 16 |
| SIG1340 | Hogan's S&M Nymph TB | Brown | 18 |



| SIG1730 | Hogan's S&M Nymph TB | Olive | 14 |
|---------|----------------------|-------|----|
| SIG1341 | Hogan's S&M Nymph TB | Olive | 16 |
| SIG1342 | Hogan's S&M Nymph TB | Olive | 18 |



| SIG1583 | Hogan's Short Shank Caddis | | 16 |
|---------|---------------------------|--|----|



## Bloom, Dave – Idylwilde Signature Flies



| SIG0296 | Bloom's Baetis Nymph | | 16 |
|---------|---------------------|---|----|
| SIG0297 | Bloom's Baetis Nymph | | 18 |
| SIG1022 | Bloom's Baetis Nymph | | 20 |



| SIG0304 | Bloom's Bearly Kickin' | Goldenstone | 6 |
|---------|------------------------|-------------|---|
| SIG0305 | Bloom's Bearly Kickin' | Goldenstone | 8 |
| SIG0306 | Bloom's Bearly Kickin' | Goldenstone | 10 |

| SIG1789 | Hogan's Slow Guy | BWO | 16 |
| SIG1790 | Hogan's Slow Guy | BWO | 18 |



| SIG1791 | Hogan's Slow Guy | PMD | 16 |
| SIG1792 | Hogan's Slow Guy | PMD | 18 |



| SIG0582 | Hogan's Split Wing Stone | Golden | 6 |
| SIG0583 | Hogan's Split Wing Stone | Golden | 8 |



| SIG0584 | Hogan's Split Wing Stone | Skwala | 8 |
|---------|--------------------------|--------|---|
| SIG0585 | Hogan's Split Wing Stone | Skwala | 10 |



| SIG0866 | Hogan's Spring Fling Pupa | | 14 |
|---------|---------------------------|--|----|
| SIG0867 | Hogan's Spring Fling Pupa | | 16 |



| SIG1329 | Hogan's Squirmin Vermin | | 6 |
| --- | --- | --- | --- |



| SIG1584 | Hogan's Starling Darling | Olive | 14 |
| --- | --- | --- | --- |
| SIG1585 | Hogan's Starling Darling | Olive | 16 |



| SIG0869 | Hogan's Steelie Caddis | Orange | 6 |
| --- | --- | --- | --- |



| SIG0870 | Hogan's Steelie May | Olive | 10 |
| SIG0871 | Hogan's Steelie May | Olive | 14 |



| SIG0872 | Hogan's Steelie May | Orange | 10 |
| SIG0873 | Hogan's Steelie May | Orange | 14 |



| SIG0874 | Hogan's Steelie May | Purple | 10 |
| SIG0875 | Hogan's Steelie May | Purple | 14 |



| SIG1082 | Hogan's TW Carp Fly | | 6 |
|---------|---------------------|---|---|



| SIG1343 | Hogan's Two Tone Stone | Golden | 6 |
|---------|------------------------|--------|---|
| SIG1344 | Hogan's Two Tone Stone | Golden | 8 |



| SIG0534 | Hogan's White Knight | | 2 |
|---------|----------------------|---|---|



| SIG1083 | Hogan's Wing Man | | 12 |
|---|---|---|---|
| SIG1084 | Hogan's Wing Man | | 14 |
| SIG1085 | Hogan's Wing Man | | 16 |



| SIG1086 | Hogan's Yuba Emerger | Olive | 14 |
|---|---|---|---|
| SIG1087 | Hogan's Yuba Emerger | Olive | 16 |



| SIG1088 | Hogan's Yuba Emerger | Tan | 14 |
| SIG1089 | Hogan's Yuba Emerger | Tan | 16 |



| SIG0586 | Hogan's Yuba Pupa | Olive | 14 |
| SIG0587 | Hogan's Yuba Pupa | Olive | 16 |



| SIG0876 | Hogan's Yuba Pupa | Dark Olive | 14 |
| SIG0877 | Hogan's Yuba Pupa | Dark Olive | 16 |



| SIG1793 | Hogan's Yuba Pupa | Tan | 14 |
| SIG1794 | Hogan's Yuba Pupa | Tan | 16 |



| SIG1345 | Hogan's Yuba Rubberleg Stone | Brown | 4 |
| SIG1346 | Hogan's Yuba Rubberleg Stone | Brown | 6 |



| SIG0577 | Hogan's Sipper | BWO | 16 |
| SIG0578 | Hogan's Sipper | BWO | 18 |



| SIG0580 | Hogan's Sipper | PMD | 16 |
| SIG0581 | Hogan's Sipper | PMD | 18 |

# Idyl's – Idylwilde Signature Flies



| MGE0045 | Idyl's Almost Dun | BWO | 16 |
|---------|-------------------|-----|----|
| MGE0046 | Idyl's Almost Dun | BWO | 18 |
| MGE0047 | Idyl's Almost Dun | BWO | 20 |
| MGE0065 | Idyl's Almost Dun | BWO | 22 |



| MGE0048 | Idyl's Almost Dun | Callibaetis | 14 |
|---------|-------------------|-------------|----|
| MGE0049 | Idyl's Almost Dun | Callibaetis | 16 |



| SIG0327 | Bloom's CDC Caddis | Olive | 14 |
|---------|--------------------|-------|-----|
| SIG0328 | Bloom's CDC Caddis | Olive | 16 |
| SIG0329 | Bloom's CDC Caddis | Olive | 18 |



| SIG0324 | Bloom's CDC Caddis | Tan | 14 |
|---------|--------------------|-----|-----|
| SIG0325 | Bloom's CDC Caddis | Tan | 16 |
| SIG0326 | Bloom's CDC Caddis | Tan | 18 |



| MGE0050 | Idyl's Almost Dun | PMD | 16 |
|---------|-------------------|-----|----|
| MGE0051 | Idyl's Almost Dun | PMD | 18 |
| MGE0052 | Idyl's Almost Dun | PMD | 20 |



| SWF0374 | Idyl's Armored Baitfish | | 2 |
|---------|-------------------------|--|---|



| NSN0015 | Idyl's Baetis Nymph | | 16 |
|---------|---------------------|---|----|
| NSN0016 | Idyl's Baetis Nymph | | 18 |
| NSN0017 | Idyl's Baetis Nymph | | 20 |



| NSN0018 | Idyl's Baetis Nymph Bead | | 16 |
|---------|--------------------------|---|----|
| NSN0019 | Idyl's Baetis Nymph Bead | | 18 |
| NSN0020 | Idyl's Baetis Nymph Bead | | 20 |



| NSN0706 | Idyl's Baetis Nymph TB | | 16 |
| NSN0707 | Idyl's Baetis Nymph TB | | 18 |
| NSN0708 | Idyl's Baetis Nymph TB | | 20 |



| SWF0005 | Idyl's Big Bone Daddy | Gold | 4 |
| SWF0375 | Idyl's Big Bone Daddy | Gold | 6 |



| SWF0007 | Idyl's Big Bone Daddy | Pearl | 4 |
| SWF0376 | Idyl's Big Bone Daddy | Pearl | 6 |



| SWF0009 | Idyl's Big Bone Daddy | Tan | 4 |
| SWF0377 | Idyl's Big Bone Daddy | Tan | 6 |



| BST0267 | Idyl's Blonde Leech | | 8 |
|---|---|---|---|



| BST0268 | Idyl's Brunette Leech | | 8 |
|---|---|---|---|



| STL0148 | Idyl's Bunny Tube Fly | Batman | |



| STL0150 | Idyl's Bunny Tube Fly | Black & Blue | |



| STL0149 | Idyl's Bunny Tube Fly | Popsicle | |



| NSN0066 | Idyl's Callibaetis Nymph | | 14 |
|---|---|---|---|
| NSN0067 | Idyl's Callibaetis Nymph | | 16 |



| MDF0006 | Idyl's CDC Midge Adult | Black | 18 |
|---|---|---|---|
| MDF0007 | Idyl's CDC Midge Adult | Black | 20 |
| MDF0008 | Idyl's CDC Midge Adult | Black | 22 |



| MCH0001 | Idyl's Challenged | Baetis | 16 |
|---------|-------------------|--------|----|
| MCH0002 | Idyl's Challenged | Baetis | 18 |
| MCH0003 | Idyl's Challenged | Baetis | 20 |
| MCH0004 | Idyl's Challenged | Baetis | 22 |



| MCH0007 | Idyl's Challenged | Callibaetis | 14 |
|---------|-------------------|-------------|----|
| MCH0008 | Idyl's Challenged | Callibaetis | 16 |



| MCH0012 | Idyl's Challenged | Mahogany | 16 |
|---------|-------------------|----------|----|
| MCH0013 | Idyl's Challenged | Mahogany | 18 |



| MCH0014 | Idyl's Challenged | Pheasant Tail | 14 |
|---------|-------------------|---------------|----|
| MCH0015 | Idyl's Challenged | Pheasant Tail | 16 |
| MCH0016 | Idyl's Challenged | Pheasant Tail | 18 |
| MCH0017 | Idyl's Challenged | Pheasant Tail | 20 |



| MCH0018 | Idyl's Challenged | Pink | 16 |
|---------|-------------------|------|----|
| MCH0019 | Idyl's Challenged | Pink | 18 |
| MCH0020 | Idyl's Challenged | Pink | 20 |



| MCH0021 | Idyl's Challenged | PMD | 16 |
|---------|-------------------|-----|----|
| MCH0022 | Idyl's Challenged | PMD | 18 |
| MCH0023 | Idyl's Challenged | PMD | 20 |



| SIG0347 | Bloom's Duck Butt Submerger | Olive | 16 |



| SIG0792 | Bloom's Foam Beetle | Orange | 14 |



| SIG0349 | Bloom's Foam Dead Stone | Golden | 6 |
| SIG0350 | Bloom's Foam Dead Stone | Golden | 8 |



| MCH0005 | Idyl's Challenged Drake | Brown | 10 |
| MCH0006 | Idyl's Challenged Drake | Brown | 12 |



| MCH0010 | Idyl's Challenged Drake | Green | 10 |
| MCH0011 | Idyl's Challenged Drake | Green | 12 |



| MDE0062 | Idyl's Chrome Chironomid | | 10 |
|---------|--------------------------|--|----|
| MDE0063 | Idyl's Chrome Chironomid | | 12 |
| MDE0064 | Idyl's Chrome Chironomid | | 14 |
| MDE0109 | Idyl's Chrome Chironomid | | 16 |
| MDE0110 | Idyl's Chrome Chironomid | | 18 |



| THP0111 | Idyl's Chubby Chernobyl | Black & Tan | 6  |
|---------|-------------------------|-------------|----|
| THP0112 | Idyl's Chubby Chernobyl | Black & Tan | 8  |
| THP0113 | Idyl's Chubby Chernobyl | Black & Tan | 10 |
| THP0114 | Idyl's Chubby Chernobyl | Black & Tan | 12 |
| THP0139 | Idyl's Chubby Chernobyl | Black & Tan | 14 |
| THP0140 | Idyl's Chubby Chernobyl | Black & Tan | 16 |



| THP0070 | Idyl's Chubby Chernobyl | Gold | 6 |
| THP0071 | Idyl's Chubby Chernobyl | Gold | 8 |
| THP0072 | Idyl's Chubby Chernobyl | Gold | 10 |
| THP0090 | Idyl's Chubby Chernobyl | Gold | 12 |
| THP0141 | Idyl's Chubby Chernobyl | Gold | 14 |
| THP0142 | Idyl's Chubby Chernobyl | Gold | 16 |



| THP0115 | Idyl's Chubby Chernobyl | Olive | 6 |
| THP0116 | Idyl's Chubby Chernobyl | Olive | 8 |
| THP0117 | Idyl's Chubby Chernobyl | Olive | 10 |
| THP0118 | Idyl's Chubby Chernobyl | Olive | 12 |
| THP0143 | Idyl's Chubby Chernobyl | Olive | 14 |
| THP0144 | Idyl's Chubby Chernobyl | Olive | 16 |



| THP0119 | Idyl's Chubby Chernobyl | Orange | 6 |
| THP0120 | Idyl's Chubby Chernobyl | Orange | 8 |
| THP0095 | Idyl's Chubby Chernobyl | Orange | 10 |
| THP0096 | Idyl's Chubby Chernobyl | Orange | 12 |
| THP0145 | Idyl's Chubby Chernobyl | Orange | 14 |
| THP0146 | Idyl's Chubby Chernobyl | Orange | 16 |



| THP0121 | Idyl's Chubby Chernobyl | Pink | 6 |
| THP0122 | Idyl's Chubby Chernobyl | Pink | 8 |
| THP0123 | Idyl's Chubby Chernobyl | Pink | 10 |
| THP0124 | Idyl's Chubby Chernobyl | Pink | 12 |
| THP0147 | Idyl's Chubby Chernobyl | Pink | 14 |
| THP0148 | Idyl's Chubby Chernobyl | Pink | 16 |



| THP0125 | Idyl's Chubby Chernobyl | Pteronarcys | 6 |
| THP0126 | Idyl's Chubby Chernobyl | Pteronarcys | 8 |
| THP0127 | Idyl's Chubby Chernobyl | Pteronarcys | 10 |
| THP0128 | Idyl's Chubby Chernobyl | Pteronarcys | 12 |
| THP0149 | Idyl's Chubby Chernobyl | Pteronarcys | 14 |
| THP0150 | Idyl's Chubby Chernobyl | Pteronarcys | 16 |



| THP0129 | Idyl's Chubby Chernobyl | Purple | 6 |
| THP0130 | Idyl's Chubby Chernobyl | Purple | 8 |
| THP0131 | Idyl's Chubby Chernobyl | Purple | 10 |
| THP0132 | Idyl's Chubby Chernobyl | Purple | 12 |
| THP0137 | Idyl's Chubby Chernobyl | Purple | 14 |
| THP0138 | Idyl's Chubby Chernobyl | Purple | 16 |



| THP0067 | Idyl's Chubby Chernobyl | Red | 6 |
| THP0068 | Idyl's Chubby Chernobyl | Red | 8 |
| THP0069 | Idyl's Chubby Chernobyl | Red | 10 |
| THP0091 | Idyl's Chubby Chernobyl | Red | 12 |
| THP0151 | Idyl's Chubby Chernobyl | Red | 14 |
| THP0152 | Idyl's Chubby Chernobyl | Red | 16 |



| THP0097 | Idyl's Chubby Chernobyl | Tan | 6 |
| THP0098 | Idyl's Chubby Chernobyl | Tan | 8 |
| THP0099 | Idyl's Chubby Chernobyl | Tan | 10 |
| THP0100 | Idyl's Chubby Chernobyl | Tan | 12 |
| THP0155 | Idyl's Chubby Chernobyl | Tan | 14 |
| THP0156 | Idyl's Chubby Chernobyl | Tan | 16 |



| TSF0108 | Idyl's Chubby Norman | | 6 |
|---------|----------------------|---|----|
| TSF0109 | Idyl's Chubby Norman | | 8 |
| TSF0110 | Idyl's Chubby Norman | | 10 |
| TSF0111 | Idyl's Chubby Norman | | 12 |



| SWF0368 | Idyl's Crafty Minnow | Olive | 4 |
|---------|----------------------|-------|---|
| SWF0369 | Idyl's Crafty Minnow | Olive | 8 |



| SWF0366 | Idyl's Crafty Minnow | Tan | 4 |
|---------|----------------------|-----|---|
| SWF0367 | Idyl's Crafty Minnow | Tan | 8 |



| SWF0370 | Idyl's Crafty Minnow | White | 4 |
|---------|----------------------|-------|---|
| SWF0371 | Idyl's Crafty Minnow | White | 8 |



| NSN0421 | Idyl's Crystal Dip Bead | Brown | 16 |
| NSN0422 | Idyl's Crystal Dip Bead | Brown | 18 |
| NSN0689 | Idyl's Crystal Dip Bead | Brown | 20 |



| NSN0424 | Idyl's Crystal Dip Bead | Olive | 16 |
| NSN0425 | Idyl's Crystal Dip Bead | Olive | 18 |
| NSN0690 | Idyl's Crystal Dip Bead | Olive | 20 |



| TAB0058 | Idyl's Dainty Damsel Nymph | Olive | 12 |
|---------|---------------------------|-------|----|



| TAB0040 | Idyl's Deer Hair Ant | | 12 |
|---------|---------------------|--|----|
| TAB0041 | Idyl's Deer Hair Ant | | 14 |
| TAB0042 | Idyl's Deer Hair Ant | | 16 |

| SIG0351 | Bloom's Foam Dead Stone | Golden | 10 |



| SIG0352 | Bloom's Foam Dead Stone | Salmonfly | 4 |
| SIG0353 | Bloom's Foam Dead Stone | Salmonfly | 6 |



| SIG0354 | Bloom's Foam Dead Stone | Skwala | 8 |
| SIG0355 | Bloom's Foam Dead Stone | Skwala | 10 |
| SIG0368 | Bloom's Foam Dead Stone | Skwala | 12 |



| NSN0510 | Idyl's Double Header | Brown | 6 |
| NSN0511 | Idyl's Double Header | Brown | 8 |



| NSN0517 | Idyl's Double Header | Gold | 8 |
| NSN0518 | Idyl's Double Header | Gold | 10 |
| NSN0519 | Idyl's Double Header | Gold | 12 |



| MDE0065 | Idyl's Double Rib Chironomid | | 10 |
|---------|------------------------------|--|----|
| MDE0066 | Idyl's Double Rib Chironomid | | 12 |
| MDE0067 | Idyl's Double Rib Chironomid | | 14 |
| MDE0106 | Idyl's Double Rib Chironomid | | 16 |
| MDE0107 | Idyl's Double Rib Chironomid | | 18 |
| MDE0108 | Idyl's Double Rib Chironomid | | 20 |



| TAB0057 | Idyl's Dreaded Damsel Nymph | Ginger | 12 |
|---------|------------------------------|--------|----|



| TAB0056 | Idyl's Dreaded Damsel Nymph | Olive | 12 |



| TAB0076 | Idyl's Fat Ass Dragon Nymph | Brown | 8 |



| NSH0004 | Idyl's Flash Soft Hackle | Peacock Green | 12 |
| NSH0005 | Idyl's Flash Soft Hackle | Peacock Green | 14 |

| NSH0006 | Idyl's Flash Soft Hackle | Peacock Green | 16 |



| NSN0691 | Idyl's Holo Prince | Blue | 12 |
| NSN0692 | Idyl's Holo Prince | Blue | 14 |
| NSN0693 | Idyl's Holo Prince | Blue | 16 |



| NSN0694 | Idyl's Holo Prince | Purple | 12 |
| NSN0695 | Idyl's Holo Prince | Purple | 14 |
| NSN0696 | Idyl's Holo Prince | Purple | 16 |



| NSN0697 | Idyl's Holo Prince | Red | 12 |
| NSN0698 | Idyl's Holo Prince | Red | 14 |
| NSN0699 | Idyl's Holo Prince | Red | 16 |



| NSN0709 | Idyl's Holo Prince TB | Blue | 12 |
| NSN0710 | Idyl's Holo Prince TB | Blue | 14 |
| NSN0711 | Idyl's Holo Prince TB | Blue | 16 |



| NSN0712 | Idyl's Holo Prince TB | Purple | 12 |
|---------|----------------------|--------|----|
| NSN0713 | Idyl's Holo Prince TB | Purple | 14 |
| NSN0714 | Idyl's Holo Prince TB | Purple | 16 |



| NSN0715 | Idyl's Holo Prince TB | Red | 12 |
|---------|----------------------|-----|----|
| NSN0716 | Idyl's Holo Prince TB | Red | 14 |
| NSN0717 | Idyl's Holo Prince TB | Red | 16 |



| NSN0161 | Idyl's King Prince Bead | | 10 |
|---------|-------------------------|---|----|
| NSN0162 | Idyl's King Prince Bead | | 12 |
| NSN0163 | Idyl's King Prince Bead | | 14 |
| NSN0164 | Idyl's King Prince Bead | | 16 |
| NSN0639 | Idyl's King Prince Bead | | 18 |



| NSN0718 | Idyl's King Prince TB | | 10 |
|---------|-----------------------|---|----|
| NSN0719 | Idyl's King Prince TB | | 12 |
| NSN0720 | Idyl's King Prince TB | | 14 |
| NSN0721 | Idyl's King Prince TB | | 16 |
| NSN0722 | Idyl's King Prince TB | | 18 |



| STL0227 | Idyl's Last Call | Black | 4 |
|---------|------------------|-------|---|



| STL0228 | Idyl's Last Call | Purple | 4 |
|---------|------------------|--------|---|



| SWF0186 | Idyl's LEM Gotcha | | 2 |
| SWF0185 | Idyl's LEM Gotcha | | 4 |
| SWF0184 | Idyl's LEM Gotcha | | 6 |



| NSN0618 | Idyl's Little Thing | Black | 20 |
| NSN0619 | Idyl's Little Thing | Black | 24 |



| NSN0614 | Idyl's Little Thing | Olive | 20 |
| NSN0615 | Idyl's Little Thing | Olive | 24 |



| NSN0616 | Idyl's Little Thing | Rust | 20 |
|---------|---------------------|------|----|
| NSN0617 | Idyl's Little Thing | Rust | 24 |



| Idyl's Marabou Tube Fly | Black | |
|-------------------------|-------|---|





| SIG0303 | Bloom's Jr. Disco Bugger | | 4 |



| SIG0463 | Bloom's M.R.S. Bugger | | 4 |



| STL0198 | Idyl's Marabou Tube Fly | Orange | |



| STL0199 | Idyl's Marabou Tube Fly | Pink | |



| STL0200 | Idyl's Marabou Tube Fly | Purple | |



| MDF0017 | Idyl's Midge Adult | Black | 18 |
|---------|--------------------|-------|----|
| MDF0018 | Idyl's Midge Adult | Black | 20 |
| MDF0019 | Idyl's Midge Adult | Black | 22 |



| NSN0802 | Idyl's Midweight Scud | Gray | 12 |
|---------|-----------------------|------|----|
| NSN0803 | Idyl's Midweight Scud | Gray | 14 |
| NSN0804 | Idyl's Midweight Scud | Gray | 16 |



| NSN0805 | Idyl's Midweight Scud | Light Olive | 12 |
|---------|----------------------|-------------|----|
| NSN0806 | Idyl's Midweight Scud | Light Olive | 14 |
| NSN0807 | Idyl's Midweight Scud | Light Olive | 16 |



| NSN0808 | Idyl's Midweight Scud | Light Orange | 12 |
|---------|----------------------|--------------|----|
| NSN0809 | Idyl's Midweight Scud | Light Orange | 14 |
| NSN0810 | Idyl's Midweight Scud | Light Orange | 16 |



| NSN0811 | Idyl's Midweight Scud | Light Pink | 12 |
|---------|----------------------|------------|----|
| NSN0812 | Idyl's Midweight Scud | Light Pink | 14 |
| NSN0813 | Idyl's Midweight Scud | Light Pink | 16 |



| NSN0814 | Idyl's Midweight Scud | Tan | 12 |
|---------|----------------------|-----|----|
| NSN0815 | Idyl's Midweight Scud | Tan | 14 |
| NSN0816 | Idyl's Midweight Scud | Tan | 16 |



| MDF0020 | Idyl's Miracle Midge | Black | 16 |
| MDF0021 | Idyl's Miracle Midge | Black | 18 |
| MDF0022 | Idyl's Miracle Midge | Black | 20 |
| MDF0023 | Idyl's Miracle Midge | Black | 22 |



| STL0229 | Idyl's Morning Thunder | | 3 |
| STL0230 | Idyl's Morning Thunder | | 5 |



| GAP0165 | Idyl's Norm Wood Special | | 6 |
|---------|--------------------------|---|---|
| GAP0166 | Idyl's Norm Wood Special | | 8 |
| GAP0234 | Idyl's Norm Wood Special | | 10 |



| GAP0209 | Idyl's Norm Wood Special Rubberleg | | 6 |
|---------|------------------------------------|---|---|
| GAP0210 | Idyl's Norm Wood Special Rubberleg | | 8 |



| NSN0623 | Idyl's Not Much | Black | 20 |
| NSN0624 | Idyl's Not Much | Black | 22 |
| NSN0625 | Idyl's Not Much | Black | 24 |



| NSN0620 | Idyl's Not Much | Bronze | 20 |
| NSN0621 | Idyl's Not Much | Bronze | 22 |
| NSN0622 | Idyl's Not Much | Bronze | 24 |



| BST0219 | Idyl's Olive Blossom Special | | 2 |
| BST0220 | Idyl's Olive Blossom Special | | 4 |
| BST0221 | Idyl's Olive Blossom Special | | 6 |



| BST0193 | Idyl's Orange Blossom Special | | 2 |
|---|---|---|---|
| BST0194 | Idyl's Orange Blossom Special | | 4 |
| BST0195 | Idyl's Orange Blossom Special | | 6 |



| TAB0074 | Idyl's Parachute Crane Fly | | 8 |
|---|---|---|---|
| TAB0075 | Idyl's Parachute Crane Fly | | 10 |
| TAB0048 | Idyl's Parachute Crane Fly | | 12 |
| TAB0049 | Idyl's Parachute Crane Fly | | 14 |
| TAB0050 | Idyl's Parachute Crane Fly | | 16 |



| THP0092 | Idyl's Parachute Frankenhopper | Golden | 6 |
| THP0093 | Idyl's Parachute Frankenhopper | Golden | 8 |
| THP0094 | Idyl's Parachute Frankenhopper | Golden | 10 |



| THP0087 | Idyl's Parachute Frankenhopper | Tan | 6 |
| THP0088 | Idyl's Parachute Frankenhopper | Tan | 8 |
| THP0089 | Idyl's Parachute Frankenhopper | Tan | 10 |



| TSF0023 | Idyl's Parachute Yellow Sally | | 12 |
|---------|------------------------------|--|----|
| TSF0024 | Idyl's Parachute Yellow Sally | | 14 |
| TSF0045 | Idyl's Parachute Yellow Sally | | 16 |



| STL0231 | Idyl's Paris Hilton | | 3 |
|---------|---------------------|--|---|
| STL0232 | Idyl's Paris Hilton | | 5 |

| SIG1026 | Bloom's Parachute Ant | Rust | 12 |
| SIG1027 | Bloom's Parachute Ant | Rust | 14 |
| SIG1028 | Bloom's Parachute Ant | Rust | 16 |



| SIG1023 | Bloom's Parachute Ant | Black | 12 |
| SIG1024 | Bloom's Parachute Ant | Black | 14 |
| SIG1025 | Bloom's Parachute Ant | Black | 16 |



| SIG0318 | Bloom's Parachute Caddis | Dark Olive | 12 |
| SIG0319 | Bloom's Parachute Caddis | Dark Olive | 14 |
| SIG0320 | Bloom's Parachute Caddis | Dark Olive | 16 |



| STL0233 | Idyl's Pimp | | 3 |
|---|---|---|---|
| STL0234 | Idyl's Pimp | | 5 |



| NSN0200 | Idyl's PMD Nymph | | 16 |
|---|---|---|---|
| NSN0201 | Idyl's PMD Nymph | | 18 |
| NSN0202 | Idyl's PMD Nymph | | 20 |



| STL0235 | Idyl's Postman (Always Delivers) | | 3 |
|---------|----------------------------------|--|---|
| STL0236 | Idyl's Postman (Always Delivers) | | 5 |



| NSN0509 | Idyl's Pregnant Scud | Olive | 12 |
|---------|----------------------|-------|----|



| NSN0601 | Idyl's Prince of Darkness | Black | 10 |
| NSN0602 | Idyl's Prince of Darkness | Black | 12 |
| NSN0603 | Idyl's Prince of Darkness | Black | 14 |
| NSN0604 | Idyl's Prince of Darkness | Black | 16 |
| NSN0641 | Idyl's Prince of Darkness | Black | 18 |



| NSN0726 | Idyl's Prince of Darkness TB | | 12 |
| NSN0727 | Idyl's Prince of Darkness TB | | 14 |
| NSN0728 | Idyl's Prince of Darkness TB | | 16 |



| NSN0570 | Idyl's Queen Prince | | 10 |
| NSN0571 | Idyl's Queen Prince | | 12 |
| NSN0572 | Idyl's Queen Prince | | 14 |
| NSN0573 | Idyl's Queen Prince | | 16 |
| NSN0640 | Idyl's Queen Prince | | 18 |



| NSN0723 | Idyl's Queen Prince TB | | 12 |
|---|---|---|---|
| NSN0724 | Idyl's Queen Prince TB | | 14 |
| NSN0725 | Idyl's Queen Prince TB | | 16 |



| BST0257 | Idyl's Red Head Leech | | 8 |
|---|---|---|---|



| NSN0508 | Idyl's Red Hot Worm | Red | 6 |
|---|---|---|---|



| NSN0687 | Idyl's Red Hot Worm | Rootbeer | 6 |
|---|---|---|---|



| STL0237 | Idyl's Royal Rose | | 3 |
|---|---|---|---|
| STL0238 | Idyl's Royal Rose | | 5 |



| SWF0250 | Idyl's Sand Eel | Brown | 2 |
| SWF0251 | Idyl's Sand Eel | Brown | 4 |



| SWF0379 | Idyl's Sand Eel | Chartreuse | 2 |
| SWF0380 | Idyl's Sand Eel | Chartreuse | 4 |



| SWF0252 | Idyl's Sand Eel | Olive | 2 |
|---------|-----------------|-------|---|
| SWF0253 | Idyl's Sand Eel | Olive | 4 |



| MGE0058 | Idyl's Soft Emerger | BWO | 16 |
|---------|---------------------|-----|----|
| MGE0059 | Idyl's Soft Emerger | BWO | 18 |
| MGE0060 | Idyl's Soft Emerger | BWO | 20 |



| MGE0061 | Idyl's Soft Emerger | PMD | 16 |
| MGE0062 | Idyl's Soft Emerger | PMD | 18 |
| MGE0063 | Idyl's Soft Emerger | PMD | 20 |



| NSN0656 | Idyl's Sparkle Scud | Olive | 14 |
| NSN0657 | Idyl's Sparkle Scud | Olive | 16 |



| NSN0554 | Idyl's Spitfire | Gold | 12 |
| NSN0555 | Idyl's Spitfire | Gold | 14 |
| NSN0556 | Idyl's Spitfire | Gold | 16 |
| NSN0557 | Idyl's Spitfire | Gold | 18 |



| NSN0566 | Idyl's Spitfire | Wine | 12 |
|---------|-----------------|------|----|
| NSN0567 | Idyl's Spitfire | Wine | 14 |
| NSN0568 | Idyl's Spitfire | Wine | 16 |
| NSN0569 | Idyl's Spitfire | Wine | 18 |



| MDF0041 | Idyl's Stillborn Midge | Black | 16 |
|---------|------------------------|-------|----|
| MDF0042 | Idyl's Stillborn Midge | Black | 18 |
| MDF0043 | Idyl's Stillborn Midge | Black | 20 |
| MDF0044 | Idyl's Stillborn Midge | Black | 22 |



| STL0201 | Idyl's String Leech | Black & Blue | |



| STL0202 | Idyl's String Leech | Orange | |





| SIG0321 | Bloom's Parachute Caddis | Light Olive | 12 |
| SIG0322 | Bloom's Parachute Caddis | Light Olive | 14 |
| SIG0323 | Bloom's Parachute Caddis | Light Olive | 16 |



| SIG0315 | Bloom's Parachute Caddis | Tan | 12 |
| SIG0316 | Bloom's Parachute Caddis | Tan | 14 |
| SIG0317 | Bloom's Parachute Caddis | Tan | 16 |

| STL0080 | Idyl's String Leech | Orange & Black | |



| STL0203 | Idyl's String Leech | Pink & Purple | |



| STL0079 | Idyl's String Leech | Red & Black | |



| NSN0574 | Idyl's Tailwater Tiny | Black | 18 |
| NSN0575 | Idyl's Tailwater Tiny | Black | 20 |
| NSN0576 | Idyl's Tailwater Tiny | Black | 22 |



| NSN0525 | Idyl's Tailwater Tiny | Gold | 18 |
| NSN0526 | Idyl's Tailwater Tiny | Gold | 20 |
| NSN0527 | Idyl's Tailwater Tiny | Gold | 22 |



| NSN0503 | Idyl's Tailwater Tiny | Olive | 18 |
|---------|----------------------|-------|-----|
| NSN0504 | Idyl's Tailwater Tiny | Olive | 20 |
| NSN0505 | Idyl's Tailwater Tiny | Olive | 22 |



| NSN0592 | Idyl's Tailwater Tiny | Red | 18 |
|---------|----------------------|-----|-----|
| NSN0593 | Idyl's Tailwater Tiny | Red | 20 |
| NSN0594 | Idyl's Tailwater Tiny | Red | 22 |



| NSN0500 | Idyl's Tailwater Tiny | Rust | 18 |
| NSN0501 | Idyl's Tailwater Tiny | Rust | 20 |
| NSN0502 | Idyl's Tailwater Tiny | Rust | 22 |



| NSN0729 | Idyl's Tailwater Tiny TB | Black | 18 |
| NSN0730 | Idyl's Tailwater Tiny TB | Black | 20 |
| NSN0731 | Idyl's Tailwater Tiny TB | Black | 22 |



| NSN0732 | Idyl's Tailwater Tiny TB | Gold | 18 |
|---------|--------------------------|------|----|
| NSN0733 | Idyl's Tailwater Tiny TB | Gold | 20 |
| NSN0734 | Idyl's Tailwater Tiny TB | Gold | 22 |



| NSN0735 | Idyl's Tailwater Tiny TB | Olive | 18 |
|---------|--------------------------|-------|----|
| NSN0736 | Idyl's Tailwater Tiny TB | Olive | 20 |
| NSN0737 | Idyl's Tailwater Tiny TB | Olive | 22 |



| NSN0738 | Idyl's Tailwater Tiny TB | Red | 18 |
| NSN0739 | Idyl's Tailwater Tiny TB | Red | 20 |
| NSN0740 | Idyl's Tailwater Tiny TB | Red | 22 |



| NSN0741 | Idyl's Tailwater Tiny TB | Rust | 18 |
| NSN0742 | Idyl's Tailwater Tiny TB | Rust | 20 |
| NSN0743 | Idyl's Tailwater Tiny TB | Rust | 22 |



| TSF0025 | Idyl's Terranasty | Orange | 4 |
| TSF0026 | Idyl's Terranasty | Orange | 6 |
| TSF0027 | Idyl's Terranasty | Orange | 8 |
| TSF0028 | Idyl's Terranasty | Orange | 10 |



| TSF0033 | Idyl's Terranasty | Tan & Orange | 4 |
| TSF0034 | Idyl's Terranasty | Tan & Orange | 6 |
| TSF0035 | Idyl's Terranasty | Tan & Orange | 8 |
| TSF0036 | Idyl's Terranasty | Tan & Orange | 10 |



| TSF0029 | Idyl's Terranasty | Yellow | 4 |
|---------|-------------------|--------|-----|
| TSF0030 | Idyl's Terranasty | Yellow | 6 |
| TSF0031 | Idyl's Terranasty | Yellow | 8 |
| TSF0032 | Idyl's Terranasty | Yellow | 10 |



| MFS0050 | Idyl's Tilt Wing Dun | BWO | 16 |
|---------|----------------------|-----|-----|
| MFS0051 | Idyl's Tilt Wing Dun | BWO | 18 |
| MFS0052 | Idyl's Tilt Wing Dun | BWO | 20 |



| MFS0060 | Idyl's Tilt Wing Dun | Callibaetis | 14 |
| MFS0056 | Idyl's Tilt Wing Dun | Callibaetis | 16 |
| MFS0057 | Idyl's Tilt Wing Dun | Callibaetis | 18 |



| MFS0068 | Idyl's Tilt Wing Dun | Mahogany | 14 |
| MFS0058 | Idyl's Tilt Wing Dun | Mahogany | 16 |
| MFS0059 | Idyl's Tilt Wing Dun | Mahogany | 18 |



| MFS0053 | Idyl's Tilt Wing Dun | PMD | 16 |
|---------|---------------------|-----|-----|
| MFS0054 | Idyl's Tilt Wing Dun | PMD | 18 |
| MFS0055 | Idyl's Tilt Wing Dun | PMD | 20 |



| NSH0049 | Idyl's Tungsten Soft Hackle | Gray | 14 |
|---------|----------------------------|------|-----|
| NSH0035 | Idyl's Tungsten Soft Hackle | Gray | 16 |
| NSH0036 | Idyl's Tungsten Soft Hackle | Gray | 18 |
| NSH0037 | Idyl's Tungsten Soft Hackle | Gray | 20 |



| SIG0309 | Bloom's Parachute Cricket | | 10 |
|---|---|---|---|
| SIG0310 | Bloom's Parachute Cricket | | 12 |



| SIG1029 | Bloom's Parachute Flying Ant | Black | 12 |
|---|---|---|---|
| SIG1030 | Bloom's Parachute Flying Ant | Black | 14 |
| SIG1031 | Bloom's Parachute Flying Ant | Black | 16 |





| NSH0050 | Idyl's Tungsten Soft Hackle | Olive | 14 |
|---------|------------------------------|-------|----|
| NSH0038 | Idyl's Tungsten Soft Hackle | Olive | 16 |
| NSH0039 | Idyl's Tungsten Soft Hackle | Olive | 18 |
| NSH0040 | Idyl's Tungsten Soft Hackle | Olive | 20 |



| NSH0051 | Idyl's Tungsten Soft Hackle | PT | 14 |
|---------|------------------------------|----|----|
| NSH0041 | Idyl's Tungsten Soft Hackle | PT | 16 |
| NSH0042 | Idyl's Tungsten Soft Hackle | PT | 18 |
| NSH0043 | Idyl's Tungsten Soft Hackle | PT | 20 |



| NSN0658 | Idyl's Tungsten Sparkle Scud | Olive | 14 |
|---------|------------------------------|-------|----|
| NSN0659 | Idyl's Tungsten Sparkle Scud | Olive | 16 |



| NSN0669 | Idyl's Tung-Stud Nymph | Amber | 14 |
|---------|------------------------|-------|----|
| NSN0670 | Idyl's Tung-Stud Nymph | Amber | 16 |
| NSN0671 | Idyl's Tung-Stud Nymph | Amber | 18 |
| NSN0777 | Idyl's Tung-Stud Nymph | Amber | 20 |



| NSN0661 | Idyl's Tung-Stud Nymph | Black | 14 |
| NSN0662 | Idyl's Tung-Stud Nymph | Black | 16 |
| NSN0663 | Idyl's Tung-Stud Nymph | Black | 18 |
| NSN0778 | Idyl's Tung-Stud Nymph | Black | 20 |



| NSN0665 | Idyl's Tung-Stud Nymph | Olive | 14 |
| NSN0666 | Idyl's Tung-Stud Nymph | Olive | 16 |
| NSN0667 | Idyl's Tung-Stud Nymph | Olive | 18 |
| NSN0779 | Idyl's Tung-Stud Nymph | Olive | 20 |



| TAB0025 | Idyl's Two Tone Para Ant | Red & Black | 14 |
| TAB0026 | Idyl's Two Tone Para Ant | Red & Black | 16 |
| TAB0027 | Idyl's Two Tone Para Ant | Red & Black | 18 |



| NSN0610 | Idyl's Water Boatman | Peacock | 14 |
| NSN0611 | Idyl's Water Boatman | Peacock | 16 |



| NSH0046 | Idyl's Wired Soft Hackle | Pink | 14 |
| NSH0047 | Idyl's Wired Soft Hackle | Pink | 16 |
| NSH0048 | Idyl's Wired Soft Hackle | Pink | 18 |



| SWF0364 | Idyl's Woolly Crab | Olive | 4 |



| SWF0365 | Idyl's Woolly Crab | Tan | 4 |



| THP0023 | Idylwilde Parachute Hopper | Tan | 6 |
| THP0024 | Idylwilde Parachute Hopper | Tan | 8 |
| THP0025 | Idylwilde Parachute Hopper | Tan | 10 |
| THP0026 | Idylwilde Parachute Hopper | Tan | 12 |



| THP0027 | Idylwilde Parachute Hopper | Yellow | 6 |
| THP0028 | Idylwilde Parachute Hopper | Yellow | 8 |
| THP0029 | Idylwilde Parachute Hopper | Yellow | 10 |
| THP0030 | Idylwilde Parachute Hopper | Yellow | 12 |



| THP0076 | Idylwilde Red Legged Hopper | Tan | 6 |
|---------|------------------------------|-----|----|
| THP0077 | Idylwilde Red Legged Hopper | Tan | 8 |
| THP0078 | Idylwilde Red Legged Hopper | Tan | 10 |
| THP0079 | Idylwilde Red Legged Hopper | Tan | 12 |



| NSF0074 | Jimmy Legs™ | Black | 4 |
|---------|-------------|-------|----|
| NSF0075 | Jimmy Legs™ | Black | 6 |
| NSF0076 | Jimmy Legs™ | Black | 8 |
| NSF0095 | Jimmy Legs™ | Black | 10 |



| NSF0102 | Jimmy Legs™ | Brown & Yellow | 4 |
|---------|-------------|----------------|-----|
| NSF0103 | Jimmy Legs™ | Brown & Yellow | 6 |
| NSF0104 | Jimmy Legs™ | Brown & Yellow | 8 |
| NSF0105 | Jimmy Legs™ | Brown & Yellow | 10 |



| NSF0080 | Jimmy Legs™ | Crystal Black & Orange | 4 |
|---------|-------------|------------------------|-----|
| NSF0081 | Jimmy Legs™ | Crystal Black & Orange | 6 |
| NSF0082 | Jimmy Legs™ | Crystal Black & Orange | 8 |
| NSF0097 | Jimmy Legs™ | Crystal Black & Orange | 10 |



| NSF0083 | Jimmy Legs™ | Dk. Brown & Olive | 4 |
|---------|-------------|-------------------|-----|
| NSF0084 | Jimmy Legs™ | Dk. Brown & Olive | 6 |
| NSF0085 | Jimmy Legs™ | Dk. Brown & Olive | 8 |
| NSF0098 | Jimmy Legs™ | Dk. Brown & Olive | 10 |



| NSF0086 | Jimmy Legs™ | Dk. Brown & Orange | 4 |
|---------|-------------|--------------------|-----|
| NSF0087 | Jimmy Legs™ | Dk. Brown & Orange | 6 |
| NSF0088 | Jimmy Legs™ | Dk. Brown & Orange | 8 |
| NSF0099 | Jimmy Legs™ | Dk. Brown & Orange | 10 |



| NSF0089 | Jimmy Legs™ | Dark Brown | 4 |
|---------|-------------|------------|----|
| NSF0090 | Jimmy Legs™ | Dark Brown | 6 |
| NSF0091 | Jimmy Legs™ | Dark Brown | 8 |
| NSF0100 | Jimmy Legs™ | Dark Brown | 10 |



| NSF0106 | Jimmy Legs™ | Peacock | 6 |
|---------|-------------|---------|----|
| NSF0107 | Jimmy Legs™ | Peacock | 8 |
| NSF0108 | Jimmy Legs™ | Peacock | 10 |
| NSF0109 | Jimmy Legs™ | Peacock | 12 |

## <u>Avalon Permit Fly – Idylwilde Signature Fly</u>



| SWF0381 | Avalon Permit Fly, Heavyweight | Tan | 2 |
|---------|-------------------------------|-----|---|
| SWF0382 | Avalon Permit Fly, Lightweight | Tan | 2 |

| SIG0793 | Bloom's Parachute Flying Ant | Rust | 12 |
| SIG0794 | Bloom's Parachute Flying Ant | Rust | 14 |
| SIG0795 | Bloom's Parachute Flying Ant | Rust | 16 |



| SIG0311 | Bloom's Parahopper | Yellow | 8 |
| SIG0312 | Bloom's Parahopper | Yellow | 10 |
| SIG0313 | Bloom's Parahopper | Tan | 8 |
| SIG0314 | Bloom's Parahopper | Tan | 10 |



| SIG0294 | Bloom's PMD Nymph | | 14 |
| SIG0295 | Bloom's PMD Nymph | | 16 |



| NSF0092 | Jimmy Legs™ | Rusty Olive | 4 |
| NSF0093 | Jimmy Legs™ | Rusty Olive | 6 |
| NSF0094 | Jimmy Legs™ | Rusty Olive | 8 |
| NSF0101 | Jimmy Legs™ | Rusty Olive | 10 |



| GAP0076 | Stevie's Wonder | | 8 |
| GAP0077 | Stevie's Wonder | | 10 |
| GAP0078 | Stevie's Wonder | | 12 |
| GAP0079 | Stevie's Wonder | | 14 |
| GAP0255 | Stevie's Wonder | | 16 |

## Ishiwata "Ish", Eric – Idylwilde Signature Flies



| SIG2132 | Ish's Butt Scudly | Olive | 10 |
| SIG2133 | Ish's Butt Scudly | Olive | 12 |



| SIG2134 | Ish's Butt Scudly | Orange | 10 |
| SIG2135 | Ish's Butt Scudly | Orange | 12 |



| SIG2136 | Ish's Drunken Hopper | Tan | 10 |



| SIG2137 | Ish's Grand Master Flash | Black/Copper | 2.5" |



| SIG2138 | Ish's Grand Master Flash | Tan/Gold | 2.5" |



| SIG2139 | Ish's Kool Herc | Chartreuse/White | 2.5" |
|---------|-----------------|------------------|------|



| SIG2140 | Ish's Kool Herc | Olive | 2.5" |
|---------|-----------------|-------|------|



| SIG2141 | Ish's Maloney | Green Drake | 10 |
|---------|---------------|-------------|-----|



| SIG2142 | Ish's Maloney | March Brown | 12 |



| SIG2143 | Ish's Maloney Bead | Green Drake | 10 |



| SIG2144 | Ish's Maloney Bead | March Brown | 12 |



| SIG2147 | Ish's Swinger Cray | Olive | 1.5" |
|---------|--------------------|-------|------|



| SIG2148 | Ish's Swinger Cray | Tan | 1.5" |
|---------|--------------------|-----|------|



| SIG2149 | Ish's Swinger Stone | Golden | 8 |
|---------|---------------------|--------|---|



| SIG2150 | Ish's Swinger Stone | Peacock | 8 |



| SIG2265 | Ish's Gorrilla Monsoon | Black/Copper | 3.5" |



| SIG2266 | Ish's Gorrilla Monsoon | Tan/Gold | 3.5" |



| SIG2267 | Ish's Smalls | Black | 1.5" |
| SIG2268 | Ish's Smalls | White | 1.5" |
| SIG2293 | Ish's Smalls | Olive | 1.5" |



| SIG2232 | Ish's Strange Wool Para | | 12 |
| SIG2233 | Ish's Strange Wool Para | | 14 |

## Karnopp, Justin – Idylwilde Signature Flies



| SIG1795 | Karnopp's Bitterfork Skwaller | | 8 |
|---------|-------------------------------|--|---|



| SIG1796 | Karnopp's Overstimulated | Golden | 8 |
|---------|--------------------------|--------|---|



| SIG1797 | Karnopp's Overstimulated | Salmonfly | 6 |



| SIG1378 | Karnopp's Shade Chaser | Claret | 6 |



| SIG1379 | Karnopp's Shade Chaser | Orange | 6 |



| SIG0298 | Bloom's Sculpin Bugger | Tan | 4 |
|---------|------------------------|-----|---|



| SIG0337 | Bloom's Soft Hackle | Olive | 12 |
|---------|---------------------|-------|----|
| SIG0338 | Bloom's Soft Hackle | Olive | 14 |
| SIG0339 | Bloom's Soft Hackle | Olive | 16 |



| SIG1798 | Karnopp's Skookum | Brown | 6 |
|---------|-------------------|-------|---|



| SIG1380 | Karnopp's Sodom & Nemora | | 12 |
|---------|--------------------------|---|----|



| SIG1377 | Karnopp's Something Suspicious | Tan | 2 |
|---------|--------------------------------|-----|---|



| SIG1376 | Karnopp's Something Suspicious | Olive | 2 |
|---------|-------------------------------|-------|---|



| SIG1094 | Karnopp's Space Invader | Brown & Yellow | 2 |
|---------|------------------------|----------------|---|
| SIG1095 | Karnopp's Space Invader | Brown & Yellow | 4 |
| SIG1096 | Karnopp's Space Invader | Brown & Yellow | 6 |



| SIG1381 | Karnopp's Space Invader | Olive & Black | 2 |
| SIG1382 | Karnopp's Space Invader | Olive & Black | 4 |
| SIG1383 | Karnopp's Space Invader | Olive & Black | 6 |



| SIG2008 | Karnopp's Space Invader | Tan | 2 |
| SIG2009 | Karnopp's Space Invader | Tan | 4 |
| SIG2010 | Karnopp's Space Invader | Tan | 6 |



| SIG1384 | Karnopp's Two Week Bender | Copper & Yellow | 4 |
|---------|---------------------------|----------------|---|



| SIG1385 | Karnopp's X-tra Terrestrial | Black | 10 |
|---------|-----------------------------|-------|----|
| SIG1097 | Karnopp's X-tra Terrestrial | Black | 12 |
| SIG1386 | Karnopp's X-tra Terrestrial | Black | 14 |

## Kingry, Larry – Idylwilde Signature Flies



| SIG0467 | Kingrey's Better Foam Caddis | Black | 14 |
| SIG0468 | Kingrey's Better Foam Caddis | Black | 16 |
| SIG0469 | Kingrey's Better Foam Caddis | Black | 18 |
| SIG0470 | Kingrey's Better Foam Caddis | Black | 20 |



| SIG1098 | Kingrey's Better Foam Caddis | October Orange | 8 |
| SIG1099 | Kingrey's Better Foam Caddis | October Orange | 10 |



| SIG0471 | Kingrey's Better Foam Caddis | Olive | 14 |
| SIG0472 | Kingrey's Better Foam Caddis | Olive | 16 |
| SIG0473 | Kingrey's Better Foam Caddis | Olive | 18 |



| SIG0474 | Kingrey's Better Foam Caddis | Tan | 14 |
| SIG0475 | Kingrey's Better Foam Caddis | Tan | 16 |
| SIG0476 | Kingrey's Better Foam Caddis | Tan | 18 |



| SIG0480 | Kingrey's Dry Ice Drake | | 10 |
| SIG0481 | Kingrey's Dry Ice Drake | | 12 |



| SIG1100 | Kingrey's Callibaetis Nymph | | 14 |
| SIG1101 | Kingrey's Callibaetis Nymph | | 16 |



| SIG0477 | Kingrey's Cap'n Hook | | 18 |
|---------|---------------------|---|----|
| SIG0478 | Kingrey's Cap'n Hook | | 20 |
| SIG0479 | Kingrey's Cap'n Hook | | 22 |



| SIG1102 | Kingrey's Cold Turkey Baetis | | 18 |
|---------|------------------------------|---|----|
| SIG1103 | Kingrey's Cold Turkey Baetis | | 20 |
| SIG1104 | Kingrey's Cold Turkey Baetis | | 22 |



| SIG0590 | Kingrey's Egg Layer Caddis | | 14 |
|---------|----------------------------|--|----|
| SIG0591 | Kingrey's Egg Layer Caddis | | 16 |



| SIG0900 | Kingrey's Hot Head Leech | Rootbeer | 8 |
|---------|--------------------------|----------|---|



| SIG0487 | Kingrey's Ice Nymph | Black | 16 |
|---------|---------------------|-------|----|

| SIG0488 | Kingrey's Ice Nymph | Black | 18 |
| SIG0592 | Kingrey's Ice Nymph | Black | 20 |
| SIG0593 | Kingrey's Ice Nymph | Black | 22 |



| SIG0594 | Kingrey's Ice Nymph | Blue | 20 |
| SIG0595 | Kingrey's Ice Nymph | Blue | 22 |



| SIG0489 | Kingrey's Ice Nymph | Copperhead | 16 |
| SIG0490 | Kingrey's Ice Nymph | Copperhead | 18 |
| SIG1107 | Kingrey's Ice Nymph | Copperhead | 20 |



| SIG0330 | Bloom's Soft Hackle | Brown | 12 |
|---------|---------------------|-------|----|
| SIG0331 | Bloom's Soft Hackle | Brown | 14 |
| SIG0332 | Bloom's Soft Hackle | Brown | 16 |



| SIG0334 | Bloom's Soft Hackle | MO | 12 |
|---------|---------------------|----|----|
| SIG0335 | Bloom's Soft Hackle | MO | 14 |
| SIG0336 | Bloom's Soft Hackle | MO | 16 |



| SIG0493 | Kingrey's Ice Nymph | Ruby | 16 |
|---------|---------------------|------|----|
| SIG0494 | Kingrey's Ice Nymph | Ruby | 18 |
| SIG1109 | Kingrey's Ice Nymph | Ruby | 20 |



| SIG0495 | Kingrey's Ice Nymph | Silver | 16 |
|---------|---------------------|--------|----|
| SIG0496 | Kingrey's Ice Nymph | Silver | 18 |
| SIG1110 | Kingrey's Ice Nymph | Silver | 20 |



| SIG0497 | Kingrey's Latex Caddis Larva | Green | 14 |
|---------|------------------------------|-------|----|
| SIG0498 | Kingrey's Latex Caddis Larva | Green | 16 |
| SIG0499 | Kingrey's Latex Caddis Larva | Green | 18 |



| SIG0596 | Kingrey's Li'l Hottie | | 14 |
|---------|-----------------------|--|----|
| SIG0597 | Kingrey's Li'l Hottie | | 16 |



| SIG0901 | Kingrey's Lowrider Foam Midge | Black | 20 |
|---------|-------------------------------|-------|----|

| SIG0902 | Kingrey's Lowrider Foam Midge | Black | 22 |
|---|---|---|---|



| SIG0903 | Kingrey's Lowrider Foam Midge | White | 20 |
|---|---|---|---|
| SIG0904 | Kingrey's Lowrider Foam Midge | White | 22 |



| SIG0500 | Kingrey's Mysis | | 16 |
|---|---|---|---|
| SIG0501 | Kingrey's Mysis | | 18 |



| SIG0598 | Kingrey's Silver Streak | | 18 |
| SIG0599 | Kingrey's Silver Streak | | 20 |
| SIG0600 | Kingrey's Silver Streak | | 22 |



| SIG0502 | Kingrey's Spent Caddis | | 14 |
| SIG0503 | Kingrey's Spent Caddis | | 16 |
| SIG0504 | Kingrey's Spent Caddis | | 18 |



| SIG0482 | Kingrey's Stone Nymph | Golden | 6 |
| SIG0483 | Kingrey's Stone Nymph | Golden | 8 |
| SIG0484 | Kingrey's Stone Nymph | Golden | 10 |



| SIG0601 | Kingrey's Wild Turkey Baetis | | 18 |
| SIG0602 | Kingrey's Wild Turkey Baetis | | 20 |
| SIG0603 | Kingrey's Wild Turkey Baetis | | 22 |



| SIG0340 | Bloom's Soft Hackle | Pearl | 12 |
| SIG0341 | Bloom's Soft Hackle | Pearl | 14 |
| SIG0342 | Bloom's Soft Hackle | Pearl | 16 |



| SIG0808 | Bloom's Tung Dart | | 14 |
| SIG1691 | Bloom's Tung Dart | | 16 |
| SIG1692 | Bloom's Tung Dart | | 18 |



| SIG1947 | Bloom's Weight Fly TB | Golden | 12 |
| SIG1948 | Bloom's Weight Fly TB | Golden | 14 |
| SIG1949 | Bloom's Weight Fly TB | Golden | 16 |



| SIG1938 | Bloom's Weight Fly TB | Purple | 12 |
| SIG1939 | Bloom's Weight Fly TB | Purple | 14 |
| SIG1940 | Bloom's Weight Fly TB | Purple | 16 |



| SIG1935 | Bloom's Weight Fly TB | Rainbow | 12 |
|---------|----------------------|---------|----|
| SIG1936 | Bloom's Weight Fly TB | Rainbow | 14 |
| SIG1937 | Bloom's Weight Fly TB | Rainbow | 16 |



| SIG1950 | Bloom's Weight Fly TB | Dk. Cased Caddis | 12 |
|---------|----------------------|------------------|----|
| SIG1951 | Bloom's Weight Fly TB | Dk. Cased Caddis | 14 |
| SIG1952 | Bloom's Weight Fly TB | Dk. Cased Caddis | 16 |



| SIG1944 | Bloom's Weight Fly TB | Green Caddis | 12 |
| SIG1945 | Bloom's Weight Fly TB | Green Caddis | 14 |
| SIG1946 | Bloom's Weight Fly TB | Green Caddis | 16 |



| SIG1941 | Bloom's Weight Fly TB | Lt.. Cased Caddis | 12 |
| SIG1942 | Bloom's Weight Fly TB | Lt.. Cased Caddis | 14 |
| SIG1943 | Bloom's Weight Fly TB | Lt.. Cased Caddis | 16 |

## <u>Borden, Bob – Idylwilde Signature Flies</u>



| SIG0001 | Borden Special |  | 4 |
|---|---|---|---|
| SIG0002 | Borden Special |  | 6 |



| SIG0010 | Borden's Krystal Dub Leech | Olive | 10 |



| SIG0007 | Borden's Krystal Dub Leech | Black | 8 |

## <u>Bulla, Gary – Idylwilde Signature Flies</u>



| SIG1310 | Bulla's Beach Bug | | 6 |
|---------|-------------------|--|---|



| SIG1311 | Bulla's Gremmie | Orange | 2 |
|---------|-----------------|--------|---|
| SIG1312 | Bulla's Gremmie | Orange | 4 |
| SIG1313 | Bulla's Gremmie | Orange | 6 |

## ARAM AYKANIAN – Idylwilde Signature Flies



| SIG1912 | Aram's Secret Agent | Copper Brown | 14 |
|---------|---------------------|--------------|----|
| SIG1913 | Aram's Secret Agent | Copper Brown | 16 |
| SIG1914 | Aram's Secret Agent | Copper Brown | 18 |



| SIG1909 | Aram's Secret Agent | Olive | 14 |
|---------|---------------------|-------|----|
| SIG1910 | Aram's Secret Agent | Olive | 16 |
| SIG1911 | Aram's Secret Agent | Olive | 18 |



| SIG1317 | Bulla's Psycho Puff | | 4 |
|---------|---------------------|---|---|
| SIG1318 | Bulla's Psycho Puff | | 6 |



| SIG1319 | Bulla's Surf Rat | Rootbeer | 2 |
|---------|------------------|----------|---|
| SIG1320 | Bulla's Surf Rat | Rootbeer | 4 |
| SIG1321 | Bulla's Surf Rat | Rootbeer | 6 |



| SIG1322 | Bulla's Tuna Tux | | 1/0 |
| SIG1323 | Bulla's Tuna Tux | | 3/0 |



| SIG1324 | Bulla's Tux | Olive | 1/0 |
| SIG1325 | Bulla's Tux | Olive | 3/0 |



| SIG1326 | Bulla's Tux | Tan | 1/0 |
| SIG1327 | Bulla's Tux | Tan | 3/0 |



| SIG1314 | Bulla's Gremmie | Red | 2 |
|---------|-----------------|-----|---|
| SIG1315 | Bulla's Gremmie | Red | 4 |
| SIG1316 | Bulla's Gremmie | Red | 6 |

## Bush, Gavin – Idylwilde Signature Flies



| SIG1519 | Bush's Dad | Gray | 6 |
| SIG1270 | Bush's Dad | Gray | 8 |
| SIG1271 | Bush's Dad | Gray | 10 |
| SIG1272 | Bush's Dad | Gray | 12 |



| SIG1527 | Bush's Dad | Peacock | 6 |
| SIG1528 | Bush's Dad | Peacock | 8 |
| SIG1529 | Bush's Dad | Peacock | 10 |
| SIG1530 | Bush's Dad | Peacock | 12 |



| SIG1533 | Bush's Town Run | | 3" |
|---------|-----------------|---|-----|



| SIG1534 | Bush's Witchdoctor | | 3.5" |
|---------|--------------------|---|------|

## <u>Curtis, Andrews – Idylwilde Signature Flies</u>



| SIG1285 | Curtis' Flashover | Blue & Black | 20 |
| SIG1286 | Curtis' Flashover | Blue & Black | 22 |
| SIG1287 | Curtis' Flashover | Blue & Black | 24 |



| SIG1288 | Curtis' Flashover | Olive | 20 |
| SIG1289 | Curtis' Flashover | Olive | 22 |
| SIG1290 | Curtis' Flashover | Olive | 24 |



| SIG1535 | Curtis' Get Stoned | Brown | 4 |
| SIG1536 | Curtis' Get Stoned | Brown | 6 |
| SIG1537 | Curtis' Get Stoned | Brown | 8 |



| SIG1538 | Curtis' Get Stoned | Golden | 8 |
| SIG1539 | Curtis' Get Stoned | Golden | 10 |



| SIG1281 | Curtis' Hi Vis Flying Ant | Rust | 14 |
| SIG1282 | Curtis' Hi Vis Flying Ant | Rust | 18 |



| SIG1279 | Curtis' Hi Vis Flying Ant | Black | 14 |
| SIG1280 | Curtis' Hi Vis Flying Ant | Black | 18 |



| SIG1283 | Curtis' Hi Vis Flying Ant | Rust & Black | 14 |
| SIG1284 | Curtis' Hi Vis Flying Ant | Rust & Black | 18 |



| SIG1540 | Curtis' Intensity Damsel | | 12 |
|---|---|---|---|



| SIG1291 | Curtis' Thunder Emerger | Olive | 18 |
|---|---|---|---|
| SIG1292 | Curtis' Thunder Emerger | Olive | 20 |
| SIG1293 | Curtis' Thunder Emerger | Olive | 22 |



| SIG1294 | Curtis' Thunder Emerger | Red | 16 |
| SIG1295 | Curtis' Thunder Emerger | Red | 18 |



| SIG1920 | Aram's Winged Cobra | BWO | 16 |
| SIG1921 | Aram's Winged Cobra | BWO | 18 |
| SIG1922 | Aram's Winged Cobra | BWO | 20 |



| SIG1915 | Aram's Winged Cobra | PMD | 16 |
| SIG1916 | Aram's Winged Cobra | PMD | 18 |

# Dominick, Stuart – Idylwilde Signature Flies



| SIG1965 | Dominick's Dam Midge | Black | 18 |
| SIG1966 | Dominick's Dam Midge | Black | 20 |



| SIG1963 | Dominick's Dam Midge | White | 18 |
| SIG1964 | Dominick's Dam Midge | White | 20 |



| SIG1971 | Dominick's Midge Hanger | Black/Dun | 18 |
| SIG1972 | Dominick's Midge Hanger | Black/Dun | 20 |



| SIG1969 | Dominick's Midge Hanger | White/Brown | 18 |
| SIG1970 | Dominick's Midge Hanger | White/Brown | 20 |



| SIG1967 | Dominick's Midge Hanger | White/Dun | 18 |
| SIG1968 | Dominick's Midge Hanger | White/Dun | 20 |



| SIG1978 | Dominick's Reneball | Orange | 12 |
| SIG1979 | Dominick's Reneball | Orange | 14 |
| SIG1980 | Dominick's Reneball | Orange | 16 |



| SIG1975 | Dominick's Reneball | Purple | 12 |
| SIG1976 | Dominick's Reneball | Purple | 14 |
| SIG1977 | Dominick's Reneball | Purple | 16 |



| SIG1981 | Dominick's Sprucie | | 14 |
| --- | --- | --- | --- |

## Engle, Ed – Idylwilde Signature Flies



| SIG0821 | Engle's Emergent Midge Adult | Black | 18 |
| SIG0822 | Engle's Emergent Midge Adult | Black | 20 |
| SIG0823 | Engle's Emergent Midge Adult | Black | 22 |



| SIG1985 | Engle's Glass Bead Emerger | BWO | 18 |
| SIG1986 | Engle's Glass Bead Emerger | BWO | 20 |
| SIG1987 | Engle's Glass Bead Emerger | BWO | 22 |



| SIG1982 | Engle's Glass Bead Emerger | PMD | 16 |
| SIG1983 | Engle's Glass Bead Emerger | PMD | 18 |
| SIG1984 | Engle's Glass Bead Emerger | PMD | 20 |



| SIG0827 | Engle's Micro Soft Hackle | | 18 |
| SIG0828 | Engle's Micro Soft Hackle | | 20 |
| SIG0829 | Engle's Micro Soft Hackle | | 22 |



| SIG0830 | Engle's Micro Soft Hackle Bead | | 18 |
|---------|-------------------------------|---|----|
| SIG0831 | Engle's Micro Soft Hackle Bead | | 20 |
| SIG0832 | Engle's Micro Soft Hackle Bead | | 22 |



| SIG1988 | Engle's Parachute Stretch Emerger | PMD | 18 |
|---------|-----------------------------------|-----|----|
| SIG1989 | Engle's Parachute Stretch Emerger | PMD | 20 |



| SIG1990 | Engle's Parachute Stretch Emerger | BWO | 20 |
| SIG1991 | Engle's Parachute Stretch Emerger | BWO | 22 |



| SIG1994 | Engle's Stretch Emerger | BWO | 20 |
| SIG1995 | Engle's Stretch Emerger | BWO | 22 |



| SIG1992 | Engle's Stretch Emerger | PMD | 18 |
| SIG1993 | Engle's Stretch Emerger | PMD | 20 |



| SIG0812 | Engle's Drowned Trico | Black | 20 |
| SIG0813 | Engle's Drowned Trico | Black | 22 |
| SIG0814 | Engle's Drowned Trico | Black | 24 |



| SIG0815 | Engle's Drowned Trico | Chartreuse | 20 |
| SIG0816 | Engle's Drowned Trico | Chartreuse | 22 |
| SIG0817 | Engle's Drowned Trico | Chartreuse | 24 |

## Fox, Tim – Idylwilde Signature Flies



| SIG1032 | Fox's Beech Crick | Chartreuse | 6 |
|---------|-------------------|------------|---|



| SIG1033 | Fox's Beech Crick | Orange | 6 |
|---------|-------------------|--------|---|





| SIG2093 | Aram's Li'l Kim | Copper | 4 |
| SIG2094 | Aram's Li'l Kim | Copper | 8 |



| SIG2095 | Aram's Li'l Kim | Gold | 4 |
| SIG2096 | Aram's Li'l Kim | Gold | 8 |

| CCE0100 | Fox's Caddis Poopah | Olive | 12 |
| CCE0101 | Fox's Caddis Poopah | Olive | 14 |



| CCE0103 | Fox's Caddis Poopah | Tan | 12 |
| CCE0104 | Fox's Caddis Poopah | Tan | 14 |



| SIG0771 | Fox's Fertilzer | | 1 |
| SIG0772 | Fox's Fertilzer | | 8 |



| SIG0842 | Fox's Golden Pheasant Tail | | 8 |
|---------|----------------------------|---|---|
| SIG0843 | Fox's Golden Pheasant Tail | | 16 |



| SIG1036 | Fox's Hot Shot Comet | Chartreuse | 2 |
|---------|----------------------|------------|---|



| SIG1037 | Fox's Hot Shot Comet | Copper | 6 |
|---------|----------------------|--------|---|



| SIG1038 | Fox's Hot Shot Comet | Pink | 2 |
|---|---|---|---|



| SIG1039 | Fox's Hot Shot Comet | Purple | 2 |
|---|---|---|---|

| SIG0773 | Fox's Micro Caddis Poopah | Black | 16 |
|---|---|---|---|



| SIG0774 | Fox's Micro Caddis Poopah | Insect Green | 16 |
|---------|---------------------------|--------------|----|



| SIG0775 | Fox's Micro Caddis Poopah | Olive | 16 |
|---------|---------------------------|-------|----|



| SIG0776 | Fox's Micro Caddis Poopah | Tan | 16 |
|---------|---------------------------|-----|----|



| SIG1903 | Fox's Mother Superior | Hex | 8 |
|---------|----------------------|-----|---|



| SIG1904 | Fox's Mother Superior | March Brown | 14 |
|---------|----------------------|-------------|----|



| SIG2101 | Fox's Mother Superior Caddis | Black & Olive | 14 |
| SIG2092 | Fox's Mother Superior Caddis | Black & Olive | 16 |



| SIG2091 | Fox's Mother Superior Caddis | Cinnamon | 14 |
| SIG2102 | Fox's Mother Superior Caddis | Cinnamon | 16 |



| SIG1009 | Fox's Pale Alevin | | 6 |
| SIG0836 | Fox's Pale Alevin | | 12 |



| SIG0844 | Fox's Shuck Hex Nymph | | 6 |
|---------|----------------------|--|---|



| SIG0845 | Fox's Sleech | Black & Blue | 4" |
|---------|-------------|-------------|-----|



| SIG1248 | Fox's Sleech | Dirty Rotten Flesh | 4" |
|---------|-------------|--------------------|-----|



| SIG0849 | Fox's Sleech | Pink Rubber Worm | 4" |
|---|---|---|---|



| SIG1017 | Fox's Sleech | Two Tone Rotten Flesh | 4" |
|---|---|---|---|



| SIG0846 | Fox's Sleech | Copper & Black | 4" |



| SIG1016 | Fox's Sleech | Fresh Flesh | 4" |



| SIG0847 | Fox's Sleech | Gold & Olive | 4" |



| SIG0848 | Fox's Sleech | Pink & Purple | 4" |



| SIG0850 | Fox's Sleech | Silver & Fuchsia | 4" |



| SIG2097 | Aram's Li'l Kim | Silver | 4 |
| SIG2098 | Aram's Li'l Kim | Silver | 8 |



| SIG0778 | Fox's Springtime Poopah | Bright Green | 12 |
|---------|-------------------------|--------------|----|
| SIG0779 | Fox's Springtime Poopah | Bright Green | 14 |



| SIG0777 | Fox's Tungsten October Pewpah | | 8 |
|---------|-------------------------------|--|---|



| SIG0851 | Fox's Water Boatman | | 12 |
|---------|---------------------|--|----|



| SIG1545 | Fox's Wire Beeottis Nymph | PMD | 16 |
| SIG1546 | Fox's Wire Beeottis Nymph | PMD | 18 |



| SIG1034 | Fox's Callibeeottis Nymph |  | 14 |
| SIG1035 | Fox's Callibeeottis Nymph |  | 16 |



| SIG1042 | Fox's Wire Beeottis Nymph | Brown & Silver | 16 |



| SIG1043 | Fox's Wire Beeottis Nymph | Olive & Gold | 16 |



| SIG0769 | Fox's Caddis Poopah Beadhead | Cream | 12 |
| SIG0770 | Fox's Caddis Poopah Beadhead | Cream | 14 |



| CCE0106 | Fox's Caddis Poopah Beadhead | Olive | 12 |
| CCE0107 | Fox's Caddis Poopah Beadhead | Olive | 14 |



| CCE0108 | Fox's Caddis Poopah Beadhead | Tan | 12 |
| CCE0109 | Fox's Caddis Poopah Beadhead | Tan | 14 |

## Garrett, Jeremy – Idylwilde Signature Flies



| SIG1358 | Garrett's Bellydancer Bullhead | Olive | 4 |
|---------|-------------------------------|-------|----|
| SIG1359 | Garrett's Bellydancer Bullhead | Olive | 10 |



| SIG1360 | Garrett's Bellydancer Bullhead | Tan | 4 |
|---------|-------------------------------|-----|----|
| SIG1361 | Garrett's Bellydancer Bullhead | Tan | 10 |



| SIG1356 | Garrett's Bellydancer Bullhead | Black | 4 |
| SIG1357 | Garrett's Bellydancer Bullhead | Black | 10 |



| SIG1547 | Garrett's Bellydancer Crawdad | | 12 |



| SIG1364 | Garrett's Bellydancer Zonker | Natural | 4 |
| SIG1365 | Garrett's Bellydancer Zonker | Natural | 10 |



| SIG1368 | Garrett's Bellydancer Zonker | Yellow | 4 |
| SIG1369 | Garrett's Bellydancer Zonker | Yellow | 10 |



| SIG1362 | Garrett's Bellydancer Zonker | Black & Copper | 4 |
| SIG1363 | Garrett's Bellydancer Zonker | Black & Copper | 10 |



| SIG1366 | Garrett's Bellydancer Zonker | White | 4 |
| SIG1367 | Garrett's Bellydancer Zonker | White | 10 |



| SIG1731 | Garrett's Pierced Nipple | Gray | 14 |
| SIG1732 | Garrett's Pierced Nipple | Gray | 16 |



| SIG1733 | Garrett's Pierced Nipple | Pink | 14 |
|---------|--------------------------|------|----|
| SIG1734 | Garrett's Pierced Nipple | Pink | 16 |



| SIG1735 | Garrett's Purple Death | | 14 |
|---------|------------------------|---|----|
| SIG1736 | Garrett's Purple Death | | 16 |
| SIG1737 | Garrett's Purple Death | | 18 |



## Berrett, Eldon – Idylwilde Signature Flies



| SIG0282 | Berrett's Emerging Green Drake | | 10 |
|---------|-------------------------------|--|----|



| SIG0283 | Berrett's Emerging Peacock Caddis | | 16 |
|---------|----------------------------------|--|----|

| SIG1738 | Garrett's Ribbed Midge | Black | 14 |
| SIG1739 | Garrett's Ribbed Midge | Black | 16 |
| SIG1740 | Garrett's Ribbed Midge | Black | 18 |



| SIG2103 | Garrett's UV Yum Yum | Pink | 12 |
| SIG2104 | Garrett's UV Yum Yum | Pink | 14 |
| SIG2105 | Garrett's UV Yum Yum | Pink | 16 |



| SIG2106 | Garrett's UV Yum Yum | Smokey | 12 |
| SIG2107 | Garrett's UV Yum Yum | Smokey | 14 |
| SIG2108 | Garrett's UV Yum Yum | Smokey | 16 |

# Grillos, Andrew – Idylwilde Signature Flies



| SIG1996 | Grillos' 19th Hole Mysis | | 16 |
|---------|--------------------------|---|----|
| SIG1997 | Grillos' 19th Hole Mysis | | 18 |



| SIG1998 | Grillos' Bob Gnarly | Tan | 4 |
|---------|---------------------|-----|---|



| SIG1548 | Grillos' Cantaria Beetle | | 1 |
|---------|--------------------------|--|---|



| SIG1549 | Grillos' El Camino | Black | 10 |
|---------|--------------------|-------|----|
| SIG1550 | Grillos' El Camino | Black | 12 |



| SIG1551 | Grillos' El Camino | Golden | 6 |
|---------|--------------------|--------|---|
| SIG1552 | Grillos' El Camino | Golden | 8 |



| SIG1564 | Grillos' Foam Dome | Black/Orange | 6 |
| SIG1565 | Grillos' Foam Dome | Black/Orange | 8 |



| SIG1566 | Grillos' Foam Dome | Golden | 8 |
| SIG1567 | Grillos' Foam Dome | Golden | 10 |
| SIG1568 | Grillos' Foam Dome | Golden | 12 |



| SIG1999 | Grillos' Heavy Metal Worm | Red | 10 |
| SIG2000 | Grillos' Heavy Metal Worm | Red | 14 |



| SIG1555 | Grillos' Fat Caddis | Black | 14 |
| SIG1556 | Grillos' Fat Caddis | Black | 16 |
| SIG1557 | Grillos' Fat Caddis | Black | 18 |



| SIG1558 | Grillos' Fat Caddis | Olive | 14 |
| SIG1559 | Grillos' Fat Caddis | Olive | 16 |
| SIG1560 | Grillos' Fat Caddis | Olive | 18 |



| SIG2109 | Grillos' Fat Caddis | Royal | 14 |
| SIG2110 | Grillos' Fat Caddis | Royal | 16 |
| SIG2111 | Grillos' Fat Caddis | Royal | 18 |



| SIG1561 | Grillos' Fat Caddis | Tan | 14 |
| SIG1562 | Grillos' Fat Caddis | Tan | 16 |
| SIG1563 | Grillos' Fat Caddis | Tan | 18 |



| SIG1900 | Grillos' Hippie Stomper | Black | 10 |
| SIG1741 | Grillos' Hippie Stomper | Black | 12 |
| SIG1742 | Grillos' Hippie Stomper | Black | 14 |
| SIG1743 | Grillos' Hippie Stomper | Black | 16 |



| SIG2114 | Grillos' Hippie Stomper | Blue | 10 |
| SIG2115 | Grillos' Hippie Stomper | Blue | 12 |
| SIG2116 | Grillos' Hippie Stomper | Blue | 14 |
| SIG2117 | Grillos' Hippie Stomper | Blue | 16 |



| SIG1901 | Grillos' Hippie Stomper | Lime | 10 |
| SIG1744 | Grillos' Hippie Stomper | Lime | 12 |
| SIG1745 | Grillos' Hippie Stomper | Lime | 14 |
| SIG1746 | Grillos' Hippie Stomper | Lime | 16 |



| SIG2118 | Grillos' Hippie Stomper | Purple | 10 |
| SIG2119 | Grillos' Hippie Stomper | Purple | 12 |
| SIG2120 | Grillos' Hippie Stomper | Purple | 14 |
| SIG2121 | Grillos' Hippie Stomper | Purple | 16 |



| SIG1902 | Grillos' Hippie Stomper | Red | 10 |
|---------|-------------------------|-----|----|
| SIG1747 | Grillos' Hippie Stomper | Red | 12 |
| SIG1748 | Grillos' Hippie Stomper | Red | 14 |
| SIG1749 | Grillos' Hippie Stomper | Red | 16 |



| SIG1717 | Grillos' Later Skater | Tan | 12 |
|---------|------------------------|-----|----|
| SIG1571 | Grillos' Later Skater | Tan | 14 |
| SIG1572 | Grillos' Later Skater | Tan | 16 |



| SIG1750 | Grillos' Pool Toy | Olive | 6 |
| SIG1751 | Grillos' Pool Toy | Olive | 8 |
| SIG1752 | Grillos' Pool Toy | Olive | 10 |



| SIG1753 | Grillos' Pool Toy | Tan | 6 |
| SIG1754 | Grillos' Pool Toy | Tan | 8 |
| SIG1755 | Grillos' Pool Toy | Tan | 10 |



| SIG0192 | Berrett's Golden Stone | Barred Leg | 6 |
| SIG0193 | Berrett's Golden Stone | Barred Leg | 8 |
| SIG0194 | Berrett's Golden Stone | Barred Leg | 10 |
| SIG1308 | Berrett's Golden Stone | Barred Leg | 12 |



| SIG0195 | Berrett's Golden Stone | Brown Leg | 6 |
| SIG0196 | Berrett's Golden Stone | Brown Leg | 8 |
| SIG0197 | Berrett's Golden Stone | Brown Leg | 10 |
| SIG1309 | Berrett's Golden Stone | Brown Leg | 12 |



| SIG1756 | Grillos' Pool Toy | Yellow | 6 |
|---------|-------------------|--------|----|
| SIG1757 | Grillos' Pool Toy | Yellow | 8 |
| SIG1758 | Grillos' Pool Toy | Yellow | 10 |

## <u>Hartwick, Jason – Idylwilde Signature Flies</u>



| SIG1760 | Hartwick's Hoser | Pink | |
|---|---|---|---|



| SIG1761 | Hartwick's Hoser | Purple & Pink | |
|---|---|---|---|



| SIG1759 | Hartwick's Hoser | Black & Blue | |



| SIG1578 | Hartwick's October Hilton | | 5 |



| SIG1579 | Hartwick's Silent Assassin | | 8 |



| SIG1580 | Hartwick's Skinny Spratley | | 5 |



| SIG1762 | Hartwick's Sword Fighter | | 5 |

## Hickman, Jeff – Idylwilde Signature Flies



| SIG1049 | Hickman's Egg Stealing Super Sculpin (SSS) | Black | 4.5" |



| SIG1051 | Hickman's Egg Stealing Super Sculpin (SSS) | Olive | 4.5" |



| SIG1050 | Hickman's Egg Stealing Super Sculpin (SSS) | Brown | 4.5" |



| SIG1052 | Hickman's Fish Taco | Black | 2.5" |

| SIG1372 | Hickman's Fish Taco | Chartreuse | 2.5" |



| SIG1053 | Hickman's Fish Taco | Pink | 2.5" |



| SIG1054 | Hickman's Fish Taco | Purple | 2.5" |

| SIG1373 | Hickman's Fish Taco | Red | 2.5" |



| SIG1763 | Hickman's Flash Taco | Copper | 2.5" |



| SIG1764 | Hickman's Flash Taco | Purple & Pink | 2.5" |



| SIG1765 | Hickman's Flash Taco | Red | 2.5" |



| SIG1046 | Hickman's Chrome Magnet | Black | 2 |



| SIG1047 | Hickman's Chrome Magnet | Pink | 2 |



| SIG1048 | Hickman's Chrome Magnet | Purple | 2 |



| SIG1371 | Hickman's Chrome Magnet | Red | 2 |





| SIG1020 | Berrett's Hairy Yellow Sally | | 12 |
|---|---|---|---|
| SIG0286 | Berrett's Hairy Yellow Sally | | 14 |
| SIG0287 | Berrett's Hairy Yellow Sally | | 16 |



| SIG0284 | Berretts CDC Yellow Sally | | 14 |
|---|---|---|---|
| SIG0285 | Berretts CDC Yellow Sally | | 16 |

| SIG2122 | Hickman's Dinner Bell | Natural | 4 |



| SIG2123 | Hickman's Dinner Bell | Olive | 4 |



| SIG1055 | Hickman's Flesh Eating Sculpin | Black | 4 |



| SIG1056 | Hickman's Flesh Eating Sculpin | Brown | 4 |



| SIG1057 | Hickman's Flesh Eating Sculpin | Olive | 4 |



| SIG1772 | Hickman's Mini Hankey | | 4 |



| SIG1058 | Hickman's Mr. Hankey | | 4 |



| SIG1059 | Hickman's Party Boy | Black | 4" |



| SIG1374 | Hickman's Party Boy | Chartreuse | 4" |



| SIG1061 | Hickman's Party Boy | Purple | 4" |



| SIG1375 | Hickman's Party Boy | Red | 4" |



| SIG1060 | Hickman's Party Boy | Pink | 4" |



| SIG2126 | Hickman's Sid Fishes | Black & Blue | 2 |



| SIG1774 | Hickman's Sid Fishes | Purple & Pink | 2.5" |
|---|---|---|---|



| SIG1775 | Hickman's Sid Fishes | Red & Black | 2.5" |
|---|---|---|---|



| SIG2127 | Hickman's Skiddish Smolt | Brown | 4 |



| SIG1062 | Hickman's Skiddish Smolt | | 4 |



| SIG2128 | Hickman's Skiddish Smolt | Olive | 4 |



| SIG2129 | Hickman's Spawny Rotten | | 2 |
|---------|-------------------------|--|---|



| SIG1060 | Hickman's Party Boy | Pink | 4" |
|---------|---------------------|------|-----|
| SIG1060 | Hickman's Party Boy | Pink | 4" |

# Hogan, Brown – Idylwilde Signature Flies



| SIG1066 | Hogan's Wire Nest | Red | 12 |
| SIG1067 | Hogan's Wire Nest | Red | 14 |
| SIG1068 | Hogan's Wire Nest | Red | 16 |



| SIG0524 | Hogan's Bass Cracker | Dirty Orange | 6 |



| SIG0525 | Hogan's Bass Cracker | Red & Brown | 6 |



| SIG0523 | Hogan's Bass Cracker | Chartreuse & Black | 6 |